**Surjit SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–74071.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 10, 2012.*

Filed Sept. 17, 2012.

Pardeep S. Grewal, Esquire, Law Offices of Pardeep S. Grewal, Castro Valley, CA, for Petitioner.

David V. Bernal, Assistant Director, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: WARDLAW, CLIFTON, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Surjit Singh, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Gonzalez–Hernandez v. Ashcroft,* 336 F.3d 995, 998 (9th Cir.2003), and we deny in part and grant in part the petition for review, and we remand.

Substantial evidence supports the agency's denial of CAT relief because Singh failed to show it is more likely than not that he will be tortured in India. *See Sowe v. Mukasey,* 538 F.3d 1281, 1288–89 (9th Cir.2008) (evidence of changed country conditions defeated CAT claim).

Contrary to the BIA's instructions to the IJ in its remand order, the IJ did not analyze Singh's claim with a presumption that his fear of future persecution was well-founded. Thus, the IJ did not shift the burden of proof to the government on the issues of changed country conditions and internal relocation. *See* 8 C.F.R. § 1208.13(b)(1)(ii). Accordingly, substantial evidence does not support the BIA's affirmation of the IJ's finding that Singh's presumption of future fear was rebutted by changed country conditions in India, because the IJ did not make this finding. For the same reasons, substantial evidence does not support the BIA's affirmation of the IJ's finding that the government established Singh could reasonably relocate outside the Punjab. Accordingly, we remand Singh's asylum and withholding of removal claims. *See INS v. Ventura,* 537 U.S. 12, 16, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW DENIED in part; GRANTED in part; REMANDED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

